AO 133    (Rev. 12/09) Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Northern District of Ohio

DIANA CRANFIELD )
)
)
v. ) Case No.: 5:20-cv-02565
)
COSTCO WHOLESALE CORPORATION )
)

## BILL OF COSTS

Judgment having been entered in the above entitled action on _____11/21/2022_____ against   DIANA CRANFIELD_____ ,
                                                              *Date*
the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 153.76 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 5,878.96 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,448.28 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,110.05 |
| TOTAL    $ | 9,591.05 |

*SPECIAL NOTE:* Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

[X] Electronic service          [ ] First class mail, postage prepaid

[ ] Other: _____

s/ Attorney:   Erin Dougherty Foley_____

Name of Attorney: Erin Dougherty Foley_____

For: _____COSTCO WHOLESALE CORPORATION_____          Date: ___12/05/2022___
                    *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____$9,591.05_____ and included in the judgment.

**Sandy Opacich**_____          By:    s/Linda P. Rhein_____          12/28/2022_____
*Clerk of Court*                         *Deputy Clerk*                              *Date*

AO 133 (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule 5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

DIANA CRANFIELD,

                Plaintiff,

      v.

COSTCO WHOLESALE CORPORATION,

              Defendant.

Case No. 5:20-cv-02565

Magistrate Judge: Carmen E. Henderson

## DECLARATION OF ERIN DOUGHERTY FOLEY IN SUPPORT OF DEFENDANT COSTCO WHOLESALE CORPORATION'S BILL OF COSTS

I, Erin Dougherty Foley, make this declaration in support of Defendant Costco Wholesale Corporation's ("Costco") Bill of Costs as the prevailing party in the above-captioned matter.

I declare, under penalty of perjury, pursuant to the provisions of 28 U.S.C. § 1746, as follows:

1.      I am a Partner with the law firm Seyfarth Shaw LLP, and counsel of record for Costco in this matter.

2.      In the course of preparing Costco's Bill of Costs in this matter, I reviewed details of costs invoiced to Costco for reimbursement in this matter, in order to identify those taxable pursuant to Fed. R. Civ. P. 54(d)(1), and 28 U.S.C. § 1920.

3.      Costco paid to Ms. Julia Petrescu the necessary subpoena and witness fees, in the amount of $153.76, which includes the $50 federal witness fee (see Exhibit 1, page 5) and mileage to and from her residence in Strongsville, Ohio (see Exhibit 1, pages 22-28) in order to secure Ms. Petrescu's testimony at trial. *Stryker Corp. v. Ridgeway*, No. 1:13-cv-1066, 2016 WL 6275329, at

*3-4 (W.D. Mich. Oct. 27, 2016) (granting in part plaintiff's request for costs associated with subpoenas issued to witnesses who were relevant to the claims and defenses at issue).

4.     Costco paid fees related to the deposition of Plaintiff Diana Cranfield ("Ms. Cranfield") which occurred on December 16, 2021 (invoiced on January 5, 2022). (*See* Ex. 1, page 4; Costco seeks only the amount of $2,945.83 (and does not seek costs related to the remote video room to allow it's in-house attorney to watch the deposition, the condensed transcript, or the financing charge/late fees incurred).) These costs were reasonable and necessary in order for Costco to support its motion for summary judgment, prepare for trial, and support related trial motions. *Sullinger v. Sullinger*, No. 3:17-cv-870, 2021 WL 9182907, at *5-6 (N.D. Ohio June 28, 2021) (granting the prevailing party's request for costs associated with depositions, reasoning that the depositions at issue were reasonable and necessary, and further noting that the expenses of transcribing a deposition are generally covered by Section 1920) (citing *Hall v. Ohio Educ. Ass'n*, 984 F. Supp. 1144, 1146 (S.D. Ohio 1997) (holding that deposition transcript expenses are "specifically allowable by 28 U.S.C. § 1920")); *Elsevier, Inc. v. Norfolk Southern Railway Co.*, No. 3:19-cv-160, 2020 WL 13469582, at *3 (N.D. Ohio July 14, 2020) (finding that expenses related to the production of a deposition transcript are covered under Section 1920).

5.     Costco also paid for the videography services related to the deposition of Ms. Cranfield (invoiced on February 4, 2022) (see Exhibit 1, pages 1-3, in the amount of $2,933.13). The video deposition of Ms. Cranfield was necessary to prepare for trial. Specifically, Costco anticipated that Ms. Cranfield would testify at trial inconsistently with her deposition testimony, and was prepared to show the jury portions of her videotaped deposition in the event that Costco needed to impeach Ms. Cranfield. *See BDT Products, Inc. v. Lexmark Intern., Inc.*, 405 F.3d 415, 419-20 (6th Cir. 2005) (affirming the district court's grant of prevailing party's request for video

deposition costs, emphasizing that the request was accompanied by sufficient documentation and that the challenging party failed to satisfy its burden of showing that the costs claimed were unnecessary or unreasonable) (*abrogated on other grounds by Taniguchi v. Kan Pacific Saipan, Ltd.*, 566 U.S. 560 (2012)); *see also In re Whirlpool Corp.*, No. 1:08-wp-65000, 2015 WL 11995255, at *6 (N.D. Ohio Feb. 18, 2015) (granting Whirlpool's request for costs associated with video depositions, even where the testimony of certain deposed witnesses was not offered at trial).

6.    Throughout the course of this litigation, Seyfarth billed Costco $69.80 for documents copied by our law firm for documents used at Ms. Cranfield's deposition (billed on 12/14/21) and in preparation for trial (billed on October 20, 24 and 27, 2022). *(See* Exhibit 1, page 10.) As indicated in Exhibit 1, Costco paid for these copies at the rate of $0.05/page. All internal copying costs incurred were necessarily obtained for use in this case in order to meet discovery demands, to support Costco's discovery obligations and for documents used by Costco at trial. *See Colosi v. Jones Lang LaSalle Americas, Inc.*, 781 F.3d 293, 298 (6th Cir. 2015) (affirming the district court's award of imaging costs to prevailing party, and distinguishing between "copies necessarily produced to meet discovery obligations, which are recoverable, with copies produced solely for internal use or the convenience of counsel in conducting discovery, which are not"); *Swysgood v. Bd. Of Ed. Of Northwestern Local School Dist. of West Salem*, No. 5:17-cv-697, 2019 WL 2026514, at *4 (N.D. Ohio May 8, 2019) (granting defendant's request for costs of photocopying exhibits for use at trial, finding that such a purpose meets the standard under Section 1920 of "papers necessarily obtained for use in the case"); *Northern Technologies Int'l. Corp. v. Cortec Corp.*, No. 1:17-cv-864, 2017 WL 5371626, at *8 (N.D. Ohio Nov. 14, 2017) (granting defendant's request for copying costs related to trial exhibits and motions for summary judgment as "reasonable costs").

7.     The charges reflected in Exhibit 1, page 9 (from Fortis Data, LLC in the amount of $1,198.05), were for copies and binders, (with unique exhibit numbers beginning with 1000, per the Court's standing order), that Seyfarth sent to an outside copy service in advance of trial. Those copies (in the binders) were provided to the Court for use at the trial.

8.     The charges reflected in Exhibit 1, page 11, (from PostNet in the amount of $180.43) were for copies of documents obtained from the Boston Heights Costco warehouse during discovery, including the personnel files of Ms. Cranfield and of other comparators identified by Ms. Cranfield in discovery, the performance logs for Ms. Cranfield and others from the membership department, and the "real time" membership statistics for 2018 and 2019, which were used in both discovery and as Plaintiff's exhibits at trial.

9.     Costco also seeks reimbursement for hotel accommodations for Julia Petrescu, Tammy Koehn and Gus Clark during the trial. A true and correct copy of the hotel charges billed to Costco for accommodations for Gus Clark, Tammy Koehn and Julia Petrescu are attached as Exhibit 1, pages 14-21, in the amount of $1,850.70.

10.     Costco seeks lodging for Ms. Petrescu on November 14, 15, and 16, because counsel for Ms. Cranfield asked to have Ms. Petrescu available to testify on Monday, November 14, even though Ms. Petrescu did not testify until Wednesday, November 16 and Thursday, November 17, 2022. (See Exhibit 1, pages 29-30, 11/13/22 communication with counsel.)

11.     Costco also paid for the mileage of witness Gustavo Clark and Tammy Koehn who both traveled from the Cleveland metropolitan areas for the purpose of testifying at trial (on November 15 and 16, and November 17, respectively) as well as their related food and hotel costs. *Medical Mutual of Ohio v. Air Evac EMS, Inc.*, No. 1:16-cv-80, 2020 WL 1345002, at *7 (N.D. Ohio Sept. 1, 2020) (granting in part plaintiff's request for costs associated with expert witness'

4

travel, finding that the prevailing party is entitled to reasonable and necessary costs associated with witness travel under Section 1920 and Section 1821); *Swysgood v. Bd. Of Ed. Of Northwestern Local School Dist. of West Salem*, No. 5:17-cv-697, 2019 WL 2026514, at *3-4 (N.D. Ohio May 8, 2019) (granting defendant's request for recovery of witness fees and mileage costs associated with the defendant's witnesses attending depositions); *Northern Technologies Int'l. Corp. v. Cortec Corp.*, No. 1:17-cv-864, 2017 WL 5371626, at *8 (N.D. Ohio Nov. 14, 2017) (granting in part defendant's request for a witness's travel costs, finding the prevailing party is entitled to costs for witness's hotel and meals costs, but reducing the hotel costs to comply with the federal cap on hotel rates); *Szeinbach v. Ohio State Univ.*, No. 2:08-cv-822, 2017 WL 2821706, at *17-18 (S.D. Ohio June 30, 2017) (granting plaintiff's request for costs covering witness's travel, mileage, and food costs); *True North Energy, LLC v. Chicago Title Ins. Co.*, No. 3:10-cv-1100, 2011 WL 5362063 at *5-6 (N.D. Ohio 2011) (granting the defendants' request for hotel and mileage costs related to witness travel); *Hartford Fin. Serv. Grp., Inc. v. Cleveland Pub. Library*, No. 1:99-cv-1701, 2007 WL 963320, at *9 (N.D. Ohio Mar. 28, 2007) (granting in part plaintiff's request for witness fees covering mileage and other associated travel costs, including witnesses who were also employees of the plaintiff company).

12.     A true and correct copy of the mileage, toll, and food expenses incurred by Tammy Koehn and submitted to Costco for reimbursement are attached as Exhibit 1, pages 6-8.

13.     Ms. Petrescu did not seek reimbursement for food expenses incurred during the trial.

14.     A true and correct copy of the mileage expenses incurred by Gus Clark and submitted to Costco for reimbursement (in the amount of $178.76) is attached as Exhibit 1, page 31.

15.     Thus, Costco asks this Court to order Plaintiff Diana Cranfield to pay costs to Costco Wholesale Corporation, as the prevailing party in the above-captioned case, in the amount of $9,591.05.

I declare under penalty of perjury that the foregoing is true and correct.

December 5, 2022
        Date

Erin Dougherty Foley

6

# EXHIBIT 1


U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220095075-15 | 2/4/2022 | Due upon receipt |

| Job No. | Job Date | Balance |
|---|---|---|
| 6034102 | 12/16/2021 | $2933.13 |

| Case Name |
|---|
| Diana Cranfield v. Costco Wholesale Corporation |

| Case No. |
|---|
| 520cv02565 |

**MW - ILLINOIS**
200 West Jackson Boulevard # # 600
Chicago IL 60606
Phone: 3122368352  Fax: 3122363344

Erin Dougherty Foley
Seyfarth Shaw, L.L.P.
233 South Wacker Drive # # 8000
Chicago IL 60606

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Cady Reporting Services<br>1468 West 9th Street<br>Cleveland OH 44113 | Erin Dougherty Foley<br>Seyfarth Shaw, L.L.P.<br>233 South Wacker Drive # # 8000<br>Chicago IL 60606 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: Diana Cranfield | | | | |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| Professional Legal Videography | 9.00 | Hours | $235.00 | $2,115.00 |
| Video Non-Traditional Hours | 2.25 | Hours | $352.50 | $793.13 |
| VIDEO HOLD | Total Due | | | $2933.13 |
| | AFTER 3/6/2022 PAY | | | $2,933.13 |
| | (-) Payments/Credits | | | $0.00 |
| | (+) Finance Charges/Late Fees | | | $0.00 |
| | (=) New Balance | | | $2933.13 |

**Tax ID : 76-0523238**                                                          Phone: 3124605000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com

*"Please detach bottom portion and return with payment."*

Erin Dougherty Foley
Seyfarth Shaw, L.L.P.
233 South Wacker Drive # # 8000
Chicago IL 60606

| Invoice No. | 20220095075-15 | Invoice Date | 2/4/2022 |
|---|---|---|---|
| Job No. | 6034102 | Case No. | 520cv02565 |
| Total Due | $2933.13 | | |

Remit To:     **U.S. Legal Support, Inc.**
              **P.O. Box 4772**
              **Houston, TX 77210**

### PAY BY CREDIT CARD   

Cardholder's Name:

Card Number:

Exp. Date:          Phone:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

Exhibit_Page 1

# INVOICE

Invoice ID: 0500-3016-9564

| | |
|---|---|
| **Vendor** | U.S. LEGAL SUPPORT |
| **Requester** | Erin Dougherty Foley [Income Partner | 003428 | edfoley | Timekeeper |  | ] |
| **Created By** | Veronica L. Gavin [Legal Secretary |  | vgavin] |
| **Create Date** | 02/09/2022 |

## Invoice Information

| | |
|---|---|
| **Vendor** | U.S. LEGAL SUPPORT [101171] |
| **Address** | U.S. LEGAL SUPPORT, INC. [24]<br>PO BOX 4772<br>HOUSTON, TX  77210-4772 |
| **Invoice Number** | 20220095075-15 |
| **Invoice Date** | 02/04/2022 |
| **Invoice Amount** | 2,933.13 USD |
| **Description** | Court Reporter |

## Prior Approvers

| | |
|---|---|
| 02/10/2022 | Adriana Valencia  [Accounts Payable Specialist | 008698 | avalencia] |
| 02/10/2022 | Erin Dougherty Foley  [Income Partner | 003428 | edfoley] |

## Special Handling

| | |
|---|---|
| **Anticipated Cost** | Yes |

## Invoice Notes

| | |
|---|---|
| **E Dougherty Foley** | 02/10/2022 12:11 AM<br>Thank you - |

## Allocation Details

Amount (USD)

**Billable**     2,933.13

| | |
|---|---|
| **018811-001159** | Costco Wholesale Corporation<br>Cranfield, Diana |
| **Line** | 0001 |
| **Description** | Court Reporter |
| **Code** | (Anticipated Cost) Deposition Transcripts |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| **018811-001159** | Costco Wholesale Corporation<br>Cranfield, Diana | 2,933.13 |

Exhibit Page 2

Invoice ID: 0500-3016-9564

| Expense Summary | Amount(USD) |
|---|---|
| Billable | 2,933.13 |

 U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220073710-15 | 1/5/2022 | Due upon receipt |

| Job No. | Job Date | Balance |
|---|---|---|
| 6034102 | 12/16/2021 | $3767.20 |

| Case Name |
|---|
| Diana Cranfield v. Costco Wholesale Corporation |

| Case No. |
|---|
| 520cv02565 |

**MW - ILLINOIS**
200 West Jackson Boulevard Suite 600
Chicago IL 60606
Phone: 312-236-8352  Fax: 312-236-3344

Erin Dougherty Foley
Seyfarth Shaw, L.L.P.
233 South Wacker Drive # # 8000
Chicago IL 60606

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Cady Reporting Services<br>1468 West 9th Street<br>Cleveland OH 44113 | Erin Dougherty Foley<br>Seyfarth Shaw, L.L.P.<br>233 South Wacker Drive # # 8000<br>Chicago IL 60606 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| RemoteDepo (Virtual Room) | 1.00 | N/A | $295.00 | $295.00 |
| ORIGINAL TRANSCRIPT OF: Diana Cranfield | | | | |
| Original | 381.00 | Pages | $4.50 | $1,714.50 |
| Exhibit | 452.00 | Pages | $0.45 | $203.40 |
| Appearance - Additional Hours | 5.50 | Hours | $60.00 | $330.00 |
| Non-Traditional Hours | 2.25 | Hours | $97.50 | $219.38 |
| Appearance Fee - First 2 Hours | 1.00 | N/A | $120.00 | $120.00 |
| Video Pages | 313.00 | Pages | $0.45 | $140.85 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Transcript Handling & Processing | 1.00 | N/A | $37.50 | $37.50 |
| Remote Proceeding Pages | 313.00 | Pages | $0.40 | $125.20 |
| Condensed Transcript | 1.00 | N/A | $35.00 | $35.00 |

| | |
|---|---|
| Total Due | $3275.83 |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Late Fees | $491.37 |
| (=) New Balance | $3767.20 |

Tax ID : 76-0523238                                        Phone: 3124605000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Exhibit_Page 4

# Financial Information



**Fees**

Fee Schedule

Notice to Customers Paying by Checks

Witness Fee: $50.00

Mileage Reimbursement Rates

**Interest Rates**

Post Judgment Interest Rates (current)

Post Judgment Interest Rates (prior)

## Additional Information

Approved Government Sureties

Deposits

Exhibit_Page 5

# COSTCO WHOLESALE

## Employee Information:

**Employee Travel & Business Expense (T&E) Report**
for US employees

All fields required

| | |
|---|---|
| LAST NAME: | Koehn |
| FIRST NAME: | Tammy |
| MI: | |

PHONE NUMBER: REDACTED

EMAIL ADDRESS: w01226fa01@costco.com

TITLE: Asst Front End Manager

| HOME LOC.#: 1226 | DEPT #: 80 |
| AP / S&P VENDOR NUMBER: | |

| CHARGE TO LOC.#: | DEPT #: |
| EMPLOYEE PAYROLL NUMBER: 674509 |

DEPARTURE DATE: 11 / 02 / 2022   RETURN DATE: 11 / 17 / 2022

PURPOSE OF TRIP: Trial

## Expense Information:

**What is the currency of the expenses? (US$, Can$, UK £, etc.)**
Use one currency only on this form. If you have any expenses in another currency, you must report them on a separate form.

**Did you receive an advance? If so, enter the amount here:**
Report Business Meals, Entertainment, Business Gifts, and all Direct Charges to Costco Wholesale on the reverse side. Original receipts are required for all expenses. Costco will not reimburse Lodging, Airfare, Auto Rental, or Miscellaneous Expenses without receipts.

Meal expenses claimed when not away from home must be explained.

Note: The 2022 IRS Mileage Rate is $0.585/mile for Jan–June; $0.625 for July–December.

CURRENCY: U

ADVANCE:

## PART 1: DAILY EXPENSES (Excluding Expenses for Others and Direct Charges to Costco – See back page.)

One receipt per column – do not image receipts

| DATE | DESTINATION & SPECIFIC PURPOSE (Indicate "From" – "To" Where Necessary) | LODGING per DAY | PERSONAL MEALS Breakfast | PERSONAL MEALS Lunch | PERSONAL MEALS Dinner | AIRFARE | RENTAL CAR/FUEL | PARKING or TOLLS | PERSONAL AUTO Miles | PERSONAL AUTO Total $ | OTHER TRANS | MISCELLANEOUS AMOUNT | MISCELLANEOUS EXPLANATION | TOTAL Each Row |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02 | Sheraton Suites Cuyahoga Falls – lawyer meeting | REDACTED | | | | | | REDACTED | | | | | | REDACTED |
| 11/11 | Double Tree Hotel Youngstown – lawyer meeting | | | | | | | | | | | | | |
| 11/14 | Double Tree Hotel Youngstown – lawyer meeting | | | | | | | | | | | | | |
| 11/15 | Double Tree Hotel Youngstown – Trial | | | | $ 12.09 | | | $ 1.75 | 52 | $ 32.50 | | | | $ 46.34 |
| 11/17 | Return from Youngstown | | | | | | | $ 1.75 | 52 | $ 32.50 | | | | $ 34.25 |
| | | | | | | | | | | | | | | |
| | COLUMN TOTALS: | $ | | | $ 12.09 | | | $3.50 | 104 | $65.00 | | | | $ REDACTED |
| | TOTAL FOR ALL MEALS: | $ 12.09 | | | | | | REDACTED | | | | | | |

| | |
|---|---|
| Must be approved by next higher manager. For warehouses, Manager or Assistant Manager approval is required. | Total Expenses for Others (from Part 2): |
| Approved by | Total Direct Charges to Costco (from Part 3): |
| Phone: | TOTAL EXPENSES FOR TRIP: $ |
| | <Less> Direct Charges to Costco Wholesale: |
| Loc.#/Title: | <Less> Employee Advance: |
| | NET REIMBURSEMENT AMOUNT: $ REDACTED EXHIBIT Page 6 |
| | CURRENCY: U |

$80.59
$80.59
$80.59

Revised: July 2022

The information shown on this form is a true statement of personal expenses incurred by me in the business of Costco Wholesale.

Signed: _____   Signature: _____

Location: ZOU00270

# T2 - 270 - Boardman

1315 Boardman-Canfield Rd
Youngstown, OH 44512
Phone (330) 333 2900

11/16/2022                                      4:36:48 PM
Order Id: AAB4FK6YAE8A
, - Dine In
Employee: Hope F

| | |
|---|---|
| 1 Bowl - Ckn Potpie | $9.39 |
| French Bread | $0.00 |
| 1 Water Cup | $0.00 |

Sub Total                                        $9.39

Sales Tax                                        $0.70
Order Total                                      $10.09

Visa                                             $10.09
TIP AMOUNT                                        $2.00
AUTHORIZED AMOUNT                                 $12.09
     Card#: ************4866
     Authorization: 751304


AID: A000000031010

--> Order Closed <--


....................................
## INSIDERZ REWARDS

Don't miss out! Today only, text
the Receipt Code (below) to
416-80. Message & Data Rates May
Apply.
Sign up at my.spendgo.com/zoup

Receipt Code:

## PU6ZK - LA7AJ

Exhibit_Page 7



OHIO TURNPIKE

Ohio Turnpike and Infrastructure Commission
**682 Prospect Street**
**Berea, OH 44017**
**Phone: (440) 971-2222**

**Account Number:** 854836
**Account Type:** Prepaid
**Payment Method:** PrePaid
**From:** 10/18/2022
**To:** 11/17/2022

**TAMMY L KOEHN**
# REDACTED

## Summary of Toll Charges by Transponder

| Transponder | Toll Charges |
| --- | --- |
| 00940118 | REDACTED |
| Total Toll Charges: | $3.50 |

## Account Activity

| Posted | Transaction | Transponder # | Entry Date | Entry Plaza | Exit Date | Exit Plaza | Class | Amount | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

# REDACTED

## REDACTED

| 11/17 | OTIC TOLL CHARGE - PREPAID | 00940118 | 11/14/22 16:40:54 | 187 - Streetsboro | 11/14/22 17:07:44 | 218 - Niles- Youngstown | 1 | ($1.75) | |
| 11/17 | OTIC TOLL CHARGE - PREPAID | 00940118 | 11/14/22 19:35:18 | 218 - Niles- Youngstown | 11/14/22 20:01:08 | 187 - Streetsboro | 1 | ($1.75) | |
| Ending Prepaid Balance | | | | | | | | | $3.50 |

**DO NOT PAY -- THIS IS NOT A BILL**

**Fortis Data, LLC**

ACCOUNTS RECEIVABLE

180 W. Washington St.
Suite# 1100
Chicago, IL 60602

Office# 312-386-7110

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/11/2022 | 62942 |

| FEIN # |
|--------|
| 85-4143274 |

| Bill To |
|---------|
| Seyfarth Shaw LLP
Michelle Trull
620 Eighth Ave
New York, NY  10018-1405 |

| Rep | Terms | Client/Matter # |
|-----|-------|-----------------|
| AG | Net 30 | 018811-1159 |

| Item | Quantity | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| | | CM Name: Cranfield v. Costco Binders | | |
| Blowbacks | 5,211 | Blowbacks | 0.15 | 781.65 |
| Custom Tabs | 147 | Custom Tabs | 1.20 | 176.40 |
| 4" Binders | 6 | 4" Binders + Assembly | 40.00 | 240.00 |

Client Data will remain on Fortis Data, LLC servers for six months from the date of work completion. If you would like Fortis Data, LLC to archive data longer than six months, please email Support@FortisDataLLC.com.

| **Total** | $1,198.05 |
|-----------|-----------|
| **Balance Due** | $1,198.05 |

Exhibit_Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | |
|---|---|---|---|---|---|---|---|
| 12/14/2021 | 001621 | Thomas J. Wybenga | E101 | 18.00 | 0.20 | 3.60 | Copying |
| 01/31/2022 | | Invoice=3975871 | | 18.00 | 0.05 | 0.90 | |
| | | | | | | | |
| 10/20/2022 | 001621 | Thomas J. Wybenga | E101 | 80.00 | 0.20 | 16.00 | Copying |
| 11/29/2022 | | Invoice=4085727 | | 80.00 | 0.05 | 4.00 | |
| | | | | | | | |
| 10/24/2022 | 001621 | Thomas J. Wybenga | E101 | 86.00 | 0.20 | 17.20 | Copying |
| 11/29/2022 | | Invoice=4085727 | | 86.00 | 0.05 | 4.30 | |
| | | | | | | | |
| 10/27/2022 | 001621 | Thomas J. Wybenga | E101 | 1212.00 | 0.20 | 242.40 | Copying |
| 11/29/2022 | | Invoice=4085727 | | 1212.00 | 0.05 | 60.60 | |
| | | BILLED TOTALS:   WORK: | | | | 279.20 | 4 records |
| | | BILLED TOTALS:   BILL: | | | | 69.80 | |
| | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 279.20 | 4 records |
| | | GRAND TOTAL:   BILL: | | | | 69.80 | |

# Invoice #:  128063

**PostNet OH111**

8210 Macedonia Cmns Blvd
Macedonia, OH  44056
330-468-0029

**Held By:**

CASH/17539
Seyfarth Shaw LLP
Gavin, Veronica
233 S. Wacker Drive
Suite 8000
Chicago, IL 60606
312-460-6255

**Ship To:**

Same

**Date:** 07/13/2021
**Time:**
**Clerk:** David

| SKU | MODEL# | DEPT | DESCRIPTION | QTY | Price | Ext Price | Memo |
|---|---|---|---|---|---|---|---|
| 220811 | | 22 Printing B&W 23 | Print- B&W- 8.5 X 11 Single | 446.00 | 0.07 | 31.22 | |
| 230811 | | Printing Color 19 | Print- Color- 8.5 X 11 Single | 308.00 | 0.35 | 107.80 | |
| 19DELIVERYCHA | 0 | Print Shop Labor | Delivery Charge | 1.00 | 30.00 | 30.00 | |
| | | | Pickup and Deliver back to: | | | | |
| | | | Costco Warehouse | | | | |
| | | | 6720 Bass Pro Road | | | | |
| | | | Boston Heights, OH 44236 | | | | |

| | | |
|---|---|---|
| Sub-Total: | $169.02 | |
| Sales Tax: | $11.41 | [SUMMIT] |
| Total Sale: | $180.43 | |

Please make checks payable to and remit to:

**PostNet**
8210 Macedonia Cmns. Blvd. #68
Macedonia, OH 44056

*Invoice#: 128063  Page 1 of 1*

# INVOICE

Invoice ID: 0500-2725-0268

| | |
|---|---|
| **Vendor** | POSTNET |
| **Requester** | Erin Dougherty Foley [Income Partner | 003428 | edfoley | Timekeeper | | ] |
| **Created By** | Veronica L. Gavin [Legal Secretary | | vgavin] |
| **Create Date** | 07/14/2021 |

## Invoice Information

| | |
|---|---|
| **Vendor** | POSTNET [213901] |
| **Address** | POSTNET [1]<br>8210 MACEDONIA CMNS. BLVD.<br>#68<br>MACEDONIA, OH  44056 |
| **Invoice Number** | 128063 |
| **Invoice Date** | 07/13/2021 |
| **Invoice Amount** | 180.43 USD |
| **Description** | Copy/Messenger request |
| **Check Memo** | Veronica L. Gavin |

## Prior Approvers

| | |
|---|---|
| **07/14/2021** | Sheryl J. Mcgee  [Accounts Payable Specialist | 002682 | SMcGee] |
| **07/14/2021** | Erin Dougherty Foley  [Income Partner | 003428 | edfoley] |
| **07/14/2021** | Thomas Hamilton  [Accounts Payable Manager | 006576 | thamilton] |

## Special Handling

| | |
|---|---|
| **Check Request** | Yes, Pick-up by Veronica L. Gavin |
| **COD** | Yes |

## !! Compliance Warning !!

**01. New Vendor Request**

| | |
|---|---|
| **Warning** | Please acknowledge a W-9 is attached with the invoice for all new vendor requests |
| **V Gavin** | 07/14/2021 1:45 PM<br>W9 attached. |

## Allocation Details

Amount (USD)

**Billable**        180.43

| | | |
|---|---|---|
| | **018811-001159** | Costco Wholesale Corporation<br>Cranfield, Diana |
| | **Line** | 0001 |
| | **Description** | Copy/Messenger request |
| | **Code** | Litigation Support Vendors |

---

Invoice ID: 0500-2725-0268

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| 018811-001159 | Costco Wholesale Corporation<br>Cranfield. Diana | 180.43 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Billable | 180.43 |

**DOUBLETREE**
by Hilton®

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN

44 EAST FEDERAL PLAZA
YOUNGSTOWN, OH  44503
United States of America
TELEPHONE 330-333-8284  • FAX 330-743-9029
Reservations
www.hilton.com or 1 800 HILTONS

SEYFARTH SHAW

233 S WACKER DR

CHICAGO IL  60606
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | SEY |
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |
| Cashier ID: | CRBR |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 140583 A |

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM
GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 11/9/2022 | 470369 | GUEST ROOM [RTD FR RM 301    MILLER,  KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/9/2022 | 470369 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/9/2022 | 470369 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/9/2022 | 470384 | PARKING [RTD FR RM 402   FOLEY,  ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/9/2022 | 470385 | GUEST ROOM [RTD FR RM 402   FOLEY,  ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/9/2022 | 470385 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/9/2022 | 470385 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/9/2022 | 470402 | PARKING [RTD FR RM 502   CEDEROTH,  MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/9/2022 | 470403 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/9/2022 | 470403 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/9/2022 | 470403 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/9/2022 | 470404 | PARKING [RTD FR RM 503   CLARK,  GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/9/2022 | 470405 | GUEST ROOM [RTD FR RM 503   CLARK,  GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/9/2022 | 470405 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/9/2022 | 470405 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/10/2022 | 470812 | GUEST ROOM [RTD FR RM 301    MILLER,  KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/10/2022 | 470812 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/10/2022 | 470812 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/10/2022 | 470831 | PARKING [RTD FR RM 402   FOLEY,  ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/10/2022 | 470832 | GUEST ROOM [RTD FR RM 402   FOLEY,  ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/10/2022 | 470832 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/10/2022 | 470832 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/10/2022 | 470849 | PARKING [RTD FR RM 502   CEDEROTH,  MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/10/2022 | 470850 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/10/2022 | 470850 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/10/2022 | 470850 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/10/2022 | 470851 | PARKING [RTD FR RM 503   CLARK,  GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/10/2022 | 470852 | GUEST ROOM [RTD FR RM 503   CLARK,  GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |

Exhibit_Page 14

SEYFARTH SHAW

233 S WACKER DR

CHICAGO IL 60606
UNITED STATES OF AMERICA

| | |
|---|---|
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |
| Cashier ID: | CRBR |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 140583 A |

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM
GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 11/10/2022 | 470852 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/10/2022 | 470852 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/11/2022 | 471140 | GUEST ROOM [RTD FR RM 301   MILLER, KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/11/2022 | 471140 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/11/2022 | 471140 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/11/2022 | 471158 | PARKING [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/11/2022 | 471159 | GUEST ROOM [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/11/2022 | 471159 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/11/2022 | 471159 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/11/2022 | 471175 | PARKING [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/11/2022 | 471176 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/11/2022 | 471176 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/11/2022 | 471176 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/11/2022 | 471177 | PARKING [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/11/2022 | 471178 | GUEST ROOM [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/11/2022 | 471178 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/11/2022 | 471178 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/12/2022 | 471458 | GUEST ROOM [RTD FR RM 301   MILLER, KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/12/2022 | 471458 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/12/2022 | 471458 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/12/2022 | 471466 | GUEST ROOM [RTD FR RM 314   CARRILLO, CLIFF:RCPT A] [RTD FR RM CARRILLO CLIFF 314] | $99.00 |
| 11/12/2022 | 471466 | RM STATE TAX 7.50% [RTD FR RM CARRILLO CLIFF 314] | $7.43 |
| 11/12/2022 | 471466 | RM COUNTY  TAX 5% [RTD FR RM CARRILLO CLIFF 314] | $4.95 |
| 11/12/2022 | 471468 | PARKING [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/12/2022 | 471469 | GUEST ROOM [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/12/2022 | 471469 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/12/2022 | 471469 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/12/2022 | 471483 | PARKING [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/12/2022 | 471484 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/12/2022 | 471484 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/12/2022 | 471484 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/12/2022 | 471485 | PARKING [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/12/2022 | 471486 | GUEST ROOM [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/12/2022 | 471486 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/12/2022 | 471486 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |

Exhibit_P-0015

SEYFARTH SHAW

233 S WACKER DR

CHICAGO IL 60606
UNITED STATES OF AMERICA

Arrival Date:
Departure Date:
Adult/Child:
Cashier ID:                    CRBR
Room Rate:
AL:
HH #
VAT #
Folio No/Che              140583 A

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM
GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|------|--------|-------------|---------|
| 11/13/2022 | 471721 | GUEST ROOM [RTD FR RM 1006  BOMOTTI, GENA:RCPT A] [RTD FR RM BOMOTTI GENA 1006] | $99.00 |
| 11/13/2022 | 471721 | RM STATE TAX 7.50% [RTD FR RM BOMOTTI GENA 1006] | $7.43 |
| 11/13/2022 | 471721 | RM COUNTY  TAX 5% [RTD FR RM BOMOTTI GENA 1006] | $4.95 |
| 11/13/2022 | 471737 | GUEST ROOM [RTD FR RM 301  MILLER, KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/13/2022 | 471737 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/13/2022 | 471737 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/13/2022 | 471742 | GUEST ROOM [RTD FR RM 314  CARRILLO, CLIFF:RCPT A] [RTD FR RM CARRILLO CLIFF 314] | $99.00 |
| 11/13/2022 | 471742 | RM STATE TAX 7.50% [RTD FR RM CARRILLO CLIFF 314] | $7.43 |
| 11/13/2022 | 471742 | RM COUNTY  TAX 5% [RTD FR RM CARRILLO CLIFF 314] | $4.95 |
| 11/13/2022 | 471744 | PARKING [RTD FR RM 402  FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/13/2022 | 471745 | GUEST ROOM [RTD FR RM 402  FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/13/2022 | 471745 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/13/2022 | 471745 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/13/2022 | 471756 | PARKING [RTD FR RM 502  CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/13/2022 | 471757 | GUEST ROOM [RTD FR RM 502  CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/13/2022 | 471757 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/13/2022 | 471757 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/13/2022 | 471758 | PARKING [RTD FR RM 503  CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/13/2022 | 471759 | GUEST ROOM [RTD FR RM 503  CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/13/2022 | 471759 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/13/2022 | 471759 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/14/2022 | 471975 | GUEST ROOM [RTD FR RM 1006  BOMOTTI, GENA:RCPT A] [RTD FR RM BOMOTTI GENA 1006] | $99.00 |
| 11/14/2022 | 471975 | RM STATE TAX 7.50% [RTD FR RM BOMOTTI GENA 1006] | $7.43 |
| 11/14/2022 | 471975 | RM COUNTY  TAX 5% [RTD FR RM BOMOTTI GENA 1006] | $4.95 |
| 11/14/2022 | 472000 | GUEST ROOM [RTD FR RM 301  MILLER, KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/14/2022 | 472000 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/14/2022 | 472000 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/14/2022 | 472011 | GUEST ROOM [RTD FR RM 314  CARRILLO, CLIFF:RCPT A] [RTD FR RM CARRILLO CLIFF 314] | $99.00 |
| 11/14/2022 | 472011 | RM STATE TAX 7.50% [RTD FR RM CARRILLO CLIFF 314] | $7.43 |
| 11/14/2022 | 472011 | RM COUNTY  TAX 5% [RTD FR RM CARRILLO CLIFF 314] | $4.95 |
| 11/14/2022 | 472013 | PARKING [RTD FR RM 402  FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/14/2022 | 472014 | GUEST ROOM [RTD FR RM 402  FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/14/2022 | 472014 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/14/2022 | 472014 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/14/2022 | 472029 | PARKING [RTD FR RM 502  CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |

Exhibit_Page 16

SEYFARTH SHAW

233 S WACKER DR

CHICAGO IL 60606
UNITED STATES OF AMERICA

| | |
|---|---|
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |
| Cashier ID: | CRBR |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 140583 A |

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM
GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 11/14/2022 | 472030 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/14/2022 | 472030 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/14/2022 | 472030 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/14/2022 | 472031 | PARKING [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/14/2022 | 472032 | GUEST ROOM [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/14/2022 | 472032 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/14/2022 | 472032 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/14/2022 | 472053 | PARKING [RTD FR RM 614   KOEHN, TAMMY:RCPT A] [RTD FR RM KOEHN TAMMY 614] | $12.00 |
| 11/14/2022 | 472054 | GUEST ROOM [RTD FR RM 614   KOEHN, TAMMY:RCPT B] [RTD FR RM KOEHN TAMMY 614] | $99.00 |
| 11/14/2022 | 472054 | RM STATE TAX 7.50% [RTD FR RM KOEHN TAMMY 614] | $7.43 |
| 11/14/2022 | 472054 | RM COUNTY  TAX 5% [RTD FR RM KOEHN TAMMY 614] | $4.95 |
| 11/14/2022 | 472082 | PARKING [RTD FR RM 902   PETRESCU, JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $12.00 |
| 11/14/2022 | 472083 | GUEST ROOM [RTD FR RM 902   PETRESCU, JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $99.00 |
| 11/14/2022 | 472083 | RM STATE TAX 7.50% [RTD FR RM PETRESCU JULIA 902] | $7.43 |
| 11/14/2022 | 472083 | RM COUNTY  TAX 5% [RTD FR RM PETRESCU JULIA 902] | $4.95 |
| 11/15/2022 | 472454 | GUEST ROOM [RTD FR RM 1006  BOMOTTI, GENA:RCPT A] [RTD FR RM BOMOTTI GENA 1006] | $99.00 |
| 11/15/2022 | 472454 | RM STATE TAX 7.50% [RTD FR RM BOMOTTI GENA 1006] | $7.43 |
| 11/15/2022 | 472454 | RM COUNTY  TAX 5% [RTD FR RM BOMOTTI GENA 1006] | $4.95 |
| 11/15/2022 | 472477 | GUEST ROOM [RTD FR RM 301   MILLER, KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/15/2022 | 472477 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/15/2022 | 472477 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/15/2022 | 472488 | GUEST ROOM [RTD FR RM 314   CARRILLO, CLIFF:RCPT A] [RTD FR RM CARRILLO CLIFF 314] | $99.00 |
| 11/15/2022 | 472488 | RM STATE TAX 7.50% [RTD FR RM CARRILLO CLIFF 314] | $7.43 |
| 11/15/2022 | 472488 | RM COUNTY  TAX 5% [RTD FR RM CARRILLO CLIFF 314] | $4.95 |
| 11/15/2022 | 472489 | PARKING [RTD FR RM 401   FRAZIER, JULIE:RCPT A] [RTD FR RM FRAZIER JULIE 401] | $12.00 |
| 11/15/2022 | 472490 | GUEST ROOM [RTD FR RM 401   FRAZIER, JULIE:RCPT A] [RTD FR RM FRAZIER JULIE 401] | $99.00 |
| 11/15/2022 | 472490 | RM STATE TAX 7.50% [RTD FR RM FRAZIER JULIE 401] | $7.43 |
| 11/15/2022 | 472490 | RM COUNTY  TAX 5% [RTD FR RM FRAZIER JULIE 401] | $4.95 |
| 11/15/2022 | 472491 | PARKING [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/15/2022 | 472492 | GUEST ROOM [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/15/2022 | 472492 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/15/2022 | 472492 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/15/2022 | 472501 | PARKING [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/15/2022 | 472502 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/15/2022 | 472502 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | |

Exhibit_F 0037

233 S WACKER DR

CHICAGO IL 60606
UNITED STATES OF AMERICA

| | |
|---|---|
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |
| Cashier ID: | CRBR |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 140583 A |

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM

GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 11/15/2022 | 472502 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/15/2022 | 472503 | PARKING [RTD FR RM 503   CLARK,  GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/15/2022 | 472504 | GUEST ROOM [RTD FR RM 503   CLARK,  GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/15/2022 | 472504 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/15/2022 | 472504 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/15/2022 | 472525 | PARKING [RTD FR RM 614   KOEHN,  TAMMY:RCPT A] [RTD FR RM KOEHN TAMMY 614] | $12.00 |
| 11/15/2022 | 472526 | GUEST ROOM [RTD FR RM 614   KOEHN,  TAMMY:RCPT B] [RTD FR RM KOEHN TAMMY 614] | $99.00 |
| 11/15/2022 | 472526 | RM STATE TAX 7.50% [RTD FR RM KOEHN TAMMY 614] | $7.43 |
| 11/15/2022 | 472526 | RM COUNTY  TAX 5% [RTD FR RM KOEHN TAMMY 614] | $4.95 |
| 11/15/2022 | 472550 | PARKING [RTD FR RM 902   PETRESCU, JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $12.00 |
| 11/15/2022 | 472551 | GUEST ROOM [RTD FR RM 902   PETRESCU,  JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $99.00 |
| 11/15/2022 | 472551 | RM STATE TAX 7.50% [RTD FR RM PETRESCU JULIA 902] | $7.43 |
| 11/15/2022 | 472551 | RM COUNTY  TAX 5% [RTD FR RM PETRESCU JULIA 902] | $4.95 |
| 11/16/2022 | 472769 | GUEST ROOM [RTD FR RM 1006   BOMOTTI, GENA:RCPT A] [RTD FR RM BOMOTTI GENA 1006] | $99.00 |
| 11/16/2022 | 472769 | RM STATE TAX 7.50% [RTD FR RM BOMOTTI GENA 1006] | $7.43 |
| 11/16/2022 | 472769 | RM COUNTY  TAX 5% [RTD FR RM BOMOTTI GENA 1006] | $4.95 |
| 11/16/2022 | 472796 | GUEST ROOM [RTD FR RM 301   MILLER,  KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/16/2022 | 472796 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/16/2022 | 472796 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/16/2022 | 472808 | GUEST ROOM [RTD FR RM 314   CARRILLO,  CLIFF:RCPT A] [RTD FR RM CARRILLO CLIFF 314] | $99.00 |
| 11/16/2022 | 472808 | RM STATE TAX 7.50% [RTD FR RM CARRILLO CLIFF 314] | $7.43 |
| 11/16/2022 | 472809 | RM COUNTY  TAX 5% [RTD FR RM CARRILLO CLIFF 314] | $4.95 |
| 11/16/2022 | 472809 | PARKING [RTD FR RM 401   FRAZIER,  JULIE:RCPT A] [RTD FR RM FRAZIER JULIE 401] | $12.00 |
| 11/16/2022 | 472810 | GUEST ROOM [RTD FR RM 401   FRAZIER,  JULIE:RCPT A] [RTD FR RM FRAZIER JULIE 401] | $99.00 |
| 11/16/2022 | 472810 | RM STATE TAX 7.50% [RTD FR RM FRAZIER JULIE 401] | $7.43 |
| 11/16/2022 | 472810 | RM COUNTY  TAX 5% [RTD FR RM FRAZIER JULIE 401] | $4.95 |
| 11/16/2022 | 472811 | PARKING [RTD FR RM 402   FOLEY,  ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/16/2022 | 472812 | GUEST ROOM [RTD FR RM 402   FOLEY,  ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/16/2022 | 472812 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/16/2022 | 472812 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/16/2022 | 472824 | PARKING [RTD FR RM 502   CEDEROTH,  MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/16/2022 | 472825 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/16/2022 | 472825 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/16/2022 | 472825 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/16/2022 | 472826 | PARKING [RTD FR RM 503   CLARK,  GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |

Exhibit_Page 18

SEYFARTH SHAW

233 S WACKER DR

CHICAGO IL  60606
UNITED STATES OF AMERICA

| | |
|---|---|
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |
| Cashier ID: | CRBR |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 140583 A |

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM
GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 11/16/2022 | 472827 | GUEST ROOM [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/16/2022 | 472827 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/16/2022 | 472827 | RM COUNTY  TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/16/2022 | 472843 | PARKING [RTD FR RM 614   KOEHN, TAMMY:RCPT A] [RTD FR RM KOEHN TAMMY 614] | $12.00 |
| 11/16/2022 | 472844 | GUEST ROOM [RTD FR RM 614   KOEHN, TAMMY:RCPT B] [RTD FR RM KOEHN TAMMY 614] | $99.00 |
| 11/16/2022 | 472844 | RM STATE TAX 7.50% [RTD FR RM KOEHN TAMMY 614] | $7.43 |
| 11/16/2022 | 472844 | RM COUNTY  TAX 5% [RTD FR RM KOEHN TAMMY 614] | $4.95 |
| 11/16/2022 | 472869 | PARKING [RTD FR RM 902   PETRESCU, JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $12.00 |
| 11/16/2022 | 472870 | GUEST ROOM [RTD FR RM 902   PETRESCU, JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $99.00 |
| 11/16/2022 | 472870 | RM STATE TAX 7.50% [RTD FR RM PETRESCU JULIA 902] | $7.43 |
| 11/16/2022 | 472870 | RM COUNTY  TAX 5% [RTD FR RM PETRESCU JULIA 902] | $4.95 |
| 11/17/2022 | 473083 | GUEST ROOM [RTD FR RM 1006  BOMOTTI, GENA:RCPT A] [RTD FR RM BOMOTTI GENA 1006] | $99.00 |
| 11/17/2022 | 473083 | RM STATE TAX 7.50% [RTD FR RM BOMOTTI GENA 1006] | $7.43 |
| 11/17/2022 | 473083 | RM COUNTY  TAX 5% [RTD FR RM BOMOTTI GENA 1006] | $4.95 |
| 11/17/2022 | 473109 | GUEST ROOM [RTD FR RM 301   MILLER, KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/17/2022 | 473109 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/17/2022 | 473109 | RM COUNTY  TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/17/2022 | 473122 | GUEST ROOM [RTD FR RM 314   CARRILLO, CLIFF:RCPT A] [RTD FR RM CARRILLO CLIFF 314] | $99.00 |
| 11/17/2022 | 473122 | RM STATE TAX 7.50% [RTD FR RM CARRILLO CLIFF 314] | $7.43 |
| 11/17/2022 | 473122 | RM COUNTY  TAX 5% [RTD FR RM CARRILLO CLIFF 314] | $4.95 |
| 11/17/2022 | 473123 | PARKING [RTD FR RM 401   FRAZIER, JULIE:RCPT A] [RTD FR RM FRAZIER JULIE 401] | $12.00 |
| 11/17/2022 | 473124 | GUEST ROOM [RTD FR RM 401   FRAZIER, JULIE:RCPT A] [RTD FR RM FRAZIER JULIE 401] | $99.00 |
| 11/17/2022 | 473124 | RM STATE TAX 7.50% [RTD FR RM FRAZIER JULIE 401] | $7.43 |
| 11/17/2022 | 473124 | RM COUNTY  TAX 5% [RTD FR RM FRAZIER JULIE 401] | $4.95 |
| 11/17/2022 | 473125 | PARKING [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/17/2022 | 473126 | GUEST ROOM [RTD FR RM 402   FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/17/2022 | 473126 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/17/2022 | 473126 | RM COUNTY  TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/17/2022 | 473139 | PARKING [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/17/2022 | 473140 | GUEST ROOM [RTD FR RM 502   CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/17/2022 | 473140 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/17/2022 | 473140 | RM COUNTY  TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/17/2022 | 473141 | PARKING [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/17/2022 | 473142 | GUEST ROOM [RTD FR RM 503   CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/17/2022 | 473142 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | |

Exhibit_F_0319

SEYFARTH SHAW

233 S WACKER DR

CHICAGO IL 60606
UNITED STATES OF AMERICA

| | |
|---|---|
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |
| Cashier ID: | CRBR |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 140583 A |

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM
GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 11/17/2022 | 473142 | RM COUNTY TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/17/2022 | 473165 | PARKING [RTD FR RM 614 KOEHN, TAMMY:RCPT A] [RTD FR RM KOEHN TAMMY 614] | $12.00 |
| 11/17/2022 | 473166 | GUEST ROOM [RTD FR RM 614 KOEHN, TAMMY:RCPT B] [RTD FR RM KOEHN TAMMY 614] | $99.00 |
| 11/17/2022 | 473166 | RM STATE TAX 7.50% [RTD FR RM KOEHN TAMMY 614] | $7.43 |
| 11/17/2022 | 473166 | RM COUNTY TAX 5% [RTD FR RM KOEHN TAMMY 614] | $4.95 |
| 11/17/2022 | 473193 | PARKING [RTD FR RM 902 PETRESCU, JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $12.00 |
| 11/17/2022 | 473194 | GUEST ROOM [RTD FR RM 902 PETRESCU, JULIA:RCPT A] [RTD FR RM PETRESCU JULIA 902] | $99.00 |
| 11/17/2022 | 473194 | RM STATE TAX 7.50% [RTD FR RM PETRESCU JULIA 902] | $7.43 |
| 11/17/2022 | 473194 | RM COUNTY TAX 5% [RTD FR RM PETRESCU JULIA 902] | $4.95 |
| 11/18/2022 | 473454 | GUEST ROOM [RTD FR RM 1006 BOMOTTI, GENA:RCPT A] [RTD FR RM BOMOTTI GENA 1006] | $99.00 |
| 11/18/2022 | 473454 | RM STATE TAX 7.50% [RTD FR RM BOMOTTI GENA 1006] | $7.43 |
| 11/18/2022 | 473454 | RM COUNTY TAX 5% [RTD FR RM BOMOTTI GENA 1006] | $4.95 |
| 11/18/2022 | 473482 | GUEST ROOM [RTD FR RM 301 MILLER, KYLA:RCPT A] [RTD FR RM MILLER KYLA 301] | $99.00 |
| 11/18/2022 | 473482 | RM STATE TAX 7.50% [RTD FR RM MILLER KYLA 301] | $7.43 |
| 11/18/2022 | 473482 | RM COUNTY TAX 5% [RTD FR RM MILLER KYLA 301] | $4.95 |
| 11/18/2022 | 473493 | GUEST ROOM [RTD FR RM 314 CARRILLO, CLIFF:RCPT A] [RTD FR RM CARRILLO CLIFF 314] | $99.00 |
| 11/18/2022 | 473493 | RM STATE TAX 7.50% [RTD FR RM CARRILLO CLIFF 314] | $7.43 |
| 11/18/2022 | 473493 | RM COUNTY TAX 5% [RTD FR RM CARRILLO CLIFF 314] | $4.95 |
| 11/18/2022 | 473496 | PARKING [RTD FR RM 402 FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $12.00 |
| 11/18/2022 | 473497 | GUEST ROOM [RTD FR RM 402 FOLEY, ERIN:RCPT A] [RTD FR RM FOLEY ERIN 402] | $99.00 |
| 11/18/2022 | 473497 | RM STATE TAX 7.50% [RTD FR RM FOLEY ERIN 402] | $7.43 |
| 11/18/2022 | 473497 | RM COUNTY TAX 5% [RTD FR RM FOLEY ERIN 402] | $4.95 |
| 11/18/2022 | 473510 | PARKING [RTD FR RM 502 CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $12.00 |
| 11/18/2022 | 473511 | GUEST ROOM [RTD FR RM 502 CEDEROTH, MICHAEL:RCPT A] [RTD FR RM CEDEROTH MICHAEL 502] | $99.00 |
| 11/18/2022 | 473511 | RM STATE TAX 7.50% [RTD FR RM CEDEROTH MICHAEL 502] | $7.43 |
| 11/18/2022 | 473511 | RM COUNTY TAX 5% [RTD FR RM CEDEROTH MICHAEL 502] | $4.95 |
| 11/18/2022 | 473512 | PARKING [RTD FR RM 503 CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $12.00 |
| 11/18/2022 | 473513 | GUEST ROOM [RTD FR RM 503 CLARK, GUSTAVO:RCPT A] [RTD FR RM CLARK GUSTAVO 503] | $99.00 |
| 11/18/2022 | 473513 | RM STATE TAX 7.50% [RTD FR RM CLARK GUSTAVO 503] | $7.43 |
| 11/18/2022 | 473513 | RM COUNTY TAX 5% [RTD FR RM CLARK GUSTAVO 503] | $4.95 |
| 11/22/2022 | 474467 | BANQUETS - MEETING ROOM | $3,000.00 |
| 11/22/2022 | 474468 | BANQUETS - SERVICE CHARGE | $660.00 |

Exhibit_Page 20

SEYFARTH SHAW

233 S WACKER DR

CHICAGO IL  60606
UNITED STATES OF AMERICA

| | |
|---|---|
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |
| Cashier ID: | CRBR |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 140583 A |

DOUBLETREE BY HILTON YOUNGSTOWN DOWNTOWN 11/22/2022
10:57:00 AM

GROUP CHARGES - ,

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 11/22/2022 | 474470 | VS *4943 | ($11,280.32) |
| | | **BALANCE** | $0.00 |

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 08196i | MERCHANT ID | 000100682400 |
| CARD NUMBER | VS *4943 | EXP DATE | 03/26 |
| TRANSACTION ID | 474470 | TRANS TYPE | Sale |

Exhibit_Page 21

AO 88 (Rev. 02/14) Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action

# UNITED STATES DISTRICT COURT

### for the

Northern District of Ohio ▼

| | |
|---|---|
| Diana Cranfield | ) |
| _Plaintiff_ | ) |
| v. | ) |
| Costco Wholesale Corporation | ) |
| _Defendant_ | ) |

Civil Action No. 5:20-CV-02565-CEH

## SUBPOENA TO APPEAR AND TESTIFY
## AT A HEARING OR TRIAL IN A CIVIL ACTION

To: Julia Petrescu
8623 Stafford Drive
Stronqsville, OH 44149

_(Name of person to whom this subpoena is directed)_

**YOU ARE COMMANDED** to appear in the United States district court at the time, date, and place set forth below to testify at a hearing or trial in this civil action. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place: Thomas D. Lambros Federal Building & US Courthouse 125 Market Street, Youngstown, Ohio 44503 | Courtroom No.: 242 |
|---|---|
| | Date and Time: 11/14/2022 9:00 am |

You must also bring with you the following documents, electronically stored information, or objects _(leave blank if not applicable)_:

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: 11/02/2022

_CLERK OF COURT_

OR

_____          /s/ Erin Dougherty Foley
_Signature of Clerk or Deputy Clerk_          _Attorney's signature_

The name, address, e-mail address, and telephone number of the attorney representing _(name of party)_ Costco Wholesale Corporation , who issues or requests this subpoena, are:

Erin Dougherty Foley, Seyfarth Shaw LLP, 233 S. Wacker Dr., Ste. 8000, Chicago, IL 60606
edfoley@seyfarth.com   (312) - 460-5504

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

Exhibit_Page 22

AO 88  (Rev. 02/14)  Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action (page 2)

Civil Action No. 5:20-CV-02565-CEH

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)*  Julie Petrescu

on *(date)* _____ .

☑ I served the subpoena by delivering a copy to the named person as follows:  by overnight Federal Express

(Tracking No. 770380353595 )  at 8623 Stafford Drive, Strongsville, OH 44149

_____  on *(date)*  11/02/2022  ; or

☐ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$          153.76         .

My fees are $ _____  for travel and $ _____  for services, for a total of $      0.00      .

I declare under penalty of perjury that this information is true.

Date:     11/02/2022

/s/ Erin Dougherty Foley
*Server's signature*

Erin Dougherty Foley
*Printed name and title*

Seyfarth Shaw LLP
233 S. Wacker Dr., Ste. 8000
Chicago, IL 60606
*Server's address*

Additional information regarding attempted service, etc.:

AO 88 (Rev. 02/14) Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action (page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
(A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
(B) within the state where the person resides, is employed, or regularly transacts business in person, if the person
(i) is a party or a party's officer; or
(ii) is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:
(A) production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
(B) inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*
(A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
(B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*
(A) *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
(B) *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
(i) disclosing a trade secret or other confidential research, development, or commercial information; or

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
(C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
(A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
(B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
(C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
(D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*
(A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
(B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

**SEYFARTH SHAW LLP**
Attorneys    233 SOUTH WACKER DRIVE CHICAGO, ILLINOIS 60606

CHECK NO.     **684156**

| REF. # | INVOICE NUMBER | DATE | INV. AMT. | INVOICE DESCRIPTION | AMOUNT PAID |
|---|---|---|---|---|---|
| 20962600 | 11/02/22 | 11-02-22 | 153.76 | Jennifer B. Woods CRINV 050034026936 | 153.76 |

CHECK DATE
11/02/22

**S Seyfarth**

CHECK NO.     **684156**

2-60/710

Bank of America
Chicago, IL  60661

233 South Wacker Drive Suite 8000 Chicago, IL 60606-6448

GENERAL ACCOUNT
CHECK AMOUNT

$******153.76

ONE HUNDRED FIFTY-THREE AND 76/100 Dollars

Seyfarth Shaw LLP



PAY
TO THE
ORDER OF     **JULIA PETRESCU**

UNDER $5000 ONE SIGNATURE
**VOID AFTER 180 DAYS**

⑈684156⑈ ⑆071000505⑆ 5201743357⑈

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **To:** | Trull, Michele |
| **Subject:** | FedEx Shipment 770380353595: Your package has been delivered |
| **Date:** | Thursday, November 3, 2022 7:41:43 AM |

**This Message Is From an External Sender**
This message came from outside your organization.



# Hi. Your package was delivered Thu, 11/03/2022 at 8:35am.



Delivered to 8623 STAFFORD DR, STRONGSVILLE, OH 44149

**OBTAIN PROOF OF DELIVERY [FEDEX.COM]**



Delivery picture not showing? View [fedex.com] in browser.

| | |
|---|---|
| **TRACKING NUMBER** | 770380353595 [fedex.com] |
| **FROM** | Seyfarth Shaw<br>233 S. Wacker Drive<br>Suite 8000<br>CHICAGO, IL, US, 60606 |
| **TO** | Ms. Julia Petrescu<br>8623 Stafford Drive<br>STRONGSVILLE, OH, US, 44149 |
| **REFERENCE** | 018811-001159 |
| **SHIPPER REFERENCE** | 018811-001159 |
| **SHIP DATE** | Wed 11/02/2022 06:52 PM |
| **DELIVERED TO** | Residence |
| **PACKAGING TYPE** | FedEx Envelope |
| **ORIGIN** | CHICAGO, IL, US, 60606 |
| **DESTINATION** | STRONGSVILLE, OH, US, 44149 |
| **SPECIAL HANDLING** | Deliver Weekday<br>Residential Delivery |
| **NUMBER OF PIECES** | 1 |
| **TOTAL SHIPMENT WEIGHT** | 0.50 LB |
| **SERVICE TYPE** | FedEx Priority Overnight |



# Get the FedEx®
# Mobile app

Create shipments, receive tracking
alerts, redirect packages to a FedEx
retail location for pickup, and more
from the palm of your hand
- **Download now**.

**FOLLOW FEDEX**



[facebook.com]   [instagram.com]   [pinterest.com][youtube.com][plus.google.com]

Please do not respond to this message. This email was sent from an unattended mailbox.
This report was generated at approximately 7:41 AM CDT 11/03/2022.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number above.

Standard transit is the date and time the package is scheduled to be delivered by, based on the
selected service, destination and ship date. Limitations and exceptions may apply. Please see
the FedEx Service Guide for terms and conditions of service, including the FedEx Money-Back
Guarantee, or contact your FedEx Customer Support representative.

© 2022 Federal Express Corporation. The content of this message is protected by copyright and
trademark laws under U.S. and international law. Review our privacy policy [fedex.com]. All
rights reserved.

**Foley, Erin Dougherty**

| | |
|---|---|
| **From:** | David Neel <dwneel@neellaw.com> |
| **Sent:** | Sunday, November 13, 2022 3:22 PM |
| **To:** | Foley, Erin Dougherty; OHNDdb_Chambers Magistrate Henderson |
| **Cc:** | Miller, Kyla J.; Cederoth, Michael J |
| **Subject:** | RE: Cranfield v. Costco - items to be addressed with the Court on 11/14/22 |

**This Message Is From an External Sender**

This message came from outside your organization.

Regarding Ms. Petrescu's appearance, she is also under subpoena to appear tomorrow at 9:00 a.m. I would like her to be present tomorrow, but so she does not have to travel early in the morning. I think you can tell her 2 PM is when she should arrive. Please ensure she is there at 2 PM.

**From:** Foley, Erin Dougherty <EDFoley@seyfarth.com>
**Sent:** Sunday, November 13, 2022 3:02 PM
**To:** OHNDdb_Chambers Magistrate Henderson <Henderson_Chambers@ohnd.uscourts.gov>; David Neel <dwneel@neellaw.com>
**Cc:** Miller, Kyla J. <kjmiller@seyfarth.com>; Cederoth, Michael J <mcederoth@seyfarth.com>
**Subject:** Cranfield v. Costco - items to be addressed with the Court on 11/14/22
**Importance:** High

You Honor and Court Staff:

Good Afternoon.

We have a couple of items that we would like to address with the Court in advance of opening statements tomorrow morning.  We can be available as early as 8:00 a.m. to do so.

1) As the Court likely saw, the parties made a change to the stipulated facts regarding one of the documents.  We want to confirm that the Court and her staff understand the change that was made.

2) Regarding opening statements: We have concerns if Plaintiff intends to discuss what are currently labeled Plaintiff's Exhibit 1 (Costco EEOC position statement) and Exhibit 2 (EEOC determination letter) in opening statements.  Given that we have objections to the use of these documents, and because we do not wish to interrupt Plaintiff's opening statement, we think it proper have these discussions outside the presence of the jury.

3) We would like to use Plaintiff's Ex. 18 (Defendant's Ex. 1008) in our opening statement; we want to confirm that Mr. Neel has no objection to that.

3) We also understand from Mr. Neel that his order of witnesses for tomorrow is Ms. Cranfield, Mr. Clark and then Ms. Petrescu on Tuesday, (which is the day for which she was subpoenaed by Ms. Cranfield). David:  If this order has changed, please let us know  **this evening**, so that we can make arrangements with our witnesses.  (Ms. Petrescu is not planning to be in Youngstown tomorrow, Monday.  If we need to have her

1

here, i.e., on a day/time different than what is noted on her subpoena from Ms. Cranfield, please advise as soon as possible.)

4) We are going to be filing a brief for the Court regarding the jury instructions, as requested.  That will be filed on the ECF shortly. (Attached are word versions of the three proposed instructions discussed in that motion.)  **HOWEVER,** we wish to raise for the Court that the instruction from the packet that we were given on Thursday (specifically on page 21) which is entitled "Part III: The Claims" - states in Paragraphs B, C, and D that Ms. Cranfield's race of color was a **"determining factor"** …. in the decisions at issue.  We understood from our discussion on Thursday that the Court intended to use the "motivating factor" standard.  Can we address/discuss this, please?

5) we are needing to amend Defendant's Exhibit List to include the subpoenas related to Ms. Cranfield's medical records; we will bring hard copies of these additional exhibits for the Court and counsel tomorrow morning.

6) We did identify an additional demonstrative exhibit, which we sent to Mr. Neel on Saturday (which is in addition to the demonstrative exhibits that we originally sent to him on Tuesday, November 8, and then sent to him again on November 9, 2022).

We believe this addresses the questions/comments that we have.  I am available all day today at the mobile number noted below.

Thank you - Erin Foley

**Erin Dougherty Foley (she/her/hers)** | Partner | Seyfarth Shaw LLP
233 S. Wacker Drive | Suite 8000 | Chicago, Illinois 60606-6448
Direct: +1-312-460-5504 | Mobile: +1-708-218-8843 | Fax: +1-312-460-7504
edfoley@seyfarth.com | www.seyfarth.com

CONFIDENTIALITY WARNING: This email may contain privileged or confidential information and is for the sole use of the intended recipient(s). Any unauthorized use or disclosure of this communication is prohibited. If you believe that you have received this email in error, please notify the sender immediately and delete it from your system.

12/2/22, 5:30 PM                     Costco Wholesale Corporation Mail - Expense Report



Erin Foley <c_erinfoley@costco.com>

---

# Expense Report
1 message

**Gustavo Clark** <w625mgr@costco.com>                     Thu, Dec 1, 2022 at 7:32 AM
To: EDFoley@seyfarth.com, c_erinfoley@costco.com

**3 attachments**

